# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF MARYLAND
## GREENBELT DIVISION

| | | |
|---|---|---|
| In re: ETHAN ALLEN GENERAL PARTNERSHIP | § | Case No. 07-21006 |
| | § | |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

GARY A. ROSEN, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $0.00 <br> *(without deducting any secured claims)* | Assets Exempt: $0.00 |
| Total Distribution to Claimants:$535,820.49 | Claims Discharged <br> Without Payment: $0.00 |
| Total Expenses of Administration:$190,506.94 | |

3)  Total gross receipts of $      726,327.43    (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $         0.00     (see **Exhibit 2**), yielded net receipts of  $726,327.43 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $4,586,349.21 | $535,820.49 | $535,820.49 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4** ) | 0.00 | 197,668.81 | 197,668.81 | 190,506.94 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5** ) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6** ) | 0.00 | 200.00 | 0.00 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL DISBURSEMENTS** | $0.00 | $4,784,218.02 | $733,489.30 | $726,327.43 |

4) This case was originally filed under Chapter 7 on November 05, 2007. The case was pending for 59 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8** . The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9** .

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 05/30/2017          By: /s/GARY A. ROSEN
                                          Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010)

# EXHIBITS TO
## FINAL ACCOUNT

## EXHIBIT 1 −GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| March Rent | 1122-000 | 3,307.50 |
| 6900 New Hampshire Avenue. Takoma Park, MD | 1110-000 | 722,925.51 |
| Interest Income | 1270-000 | 94.42 |
| **TOTAL GROSS RECEIPTS** | | $726,327.43 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $0.00 |

## EXHIBIT 3 −SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | Edward T. Laios | 4110-000 | N/A | 2,294,841.98 | 0.00 | 0.00 |
| 2 -2 | Edward T. Laios | 4110-000 | N/A | 1,755,686.74 | 0.00 | 0.00 |
| NOTFILED | Gary C. Laios c/o Martin J.A. Yeager | 4110-000 | 0.00 | N/A | N/A | 0.00 |
| | BEAN, KINNEY & KORMAN FOR BRISA FUND, LLC | 4120-000 | N/A | 535,820.49 | 535,820.49 | 535,820.49 |
| **TOTAL SECURED CLAIMS** | | | $0.00 | $4,586,349.21 | $535,820.49 | $535,820.49 |

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBIT 4 —CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Compensation - GARY A. ROSEN | 2100-000 | N/A | 39,566.37 | 39,566.37 | 32,404.50 |
| U.S. Trustee Quarterly Fees - Office of the US Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees - U.S. TRUSTEE | 2950-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - TROOPER 2 SERVICES, LLC | 2420-000 | N/A | 648.72 | 648.72 | 648.72 |
| Other - WALTER E. KLINGER, CPM | 2420-000 | N/A | 820.75 | 820.75 | 820.75 |
| Other - TROOPER 2 SERVICES, LLC | 2420-000 | N/A | 648.72 | 648.72 | 648.72 |
| Other - TRUSTEE INSURANCE AGENCY | 2420-000 | N/A | 1,498.05 | 1,498.05 | 1,498.05 |
| Other - WASHINGTON SUBURBAN SANITARY COMMISSION | 2420-000 | N/A | 474.85 | 474.85 | 474.85 |
| Other - WALTER E. KLINGER, CPM | 2420-000 | N/A | 380.75 | 380.75 | 380.75 |
| Other - TROOPER 2 SERVICES, LLC | 2420-000 | N/A | 324.36 | 324.36 | 324.36 |
| Other - WALTER E. KLINGER, CPM | 2420-000 | N/A | 380.75 | 380.75 | 380.75 |
| Other - FEDERAL INTEREST WITHHOLDING | 2990-000 | N/A | 0.47 | 0.47 | 0.47 |
| Other - TROOPER 2 SERVICES, LLC | 2420-000 | N/A | 1,072.72 | 1,072.72 | 1,072.72 |
| Other - FEDERAL INTEREST WITHHOLDING | 2990-000 | N/A | 0.49 | 0.49 | 0.49 |
| Other - JPMORGAN CHASE BANK, N.A. | 2990-000 | N/A | -0.96 | -0.96 | -0.96 |
| Other - WALTER E. KLINGER, CPM | 2420-000 | N/A | 430.75 | 430.75 | 430.75 |
| Other - TROOPER 2 SERVICES, LLC | 2420-000 | N/A | 860.72 | 860.72 | 860.72 |
| Other - TRUSTEE INSRUANCE AGENCY | 2420-000 | N/A | 3,870.00 | 3,870.00 | 3,870.00 |
| Other - TROOPER 2 SERVICES, LLC | 2420-000 | N/A | 860.72 | 860.72 | 860.72 |
| Other - WSSC | 2420-000 | N/A | 576.43 | 576.43 | 576.43 |
| Other - WALTER E. KLINGER, CPM | 2420-000 | N/A | 380.75 | 380.75 | 380.75 |
| Other - WALTER E. KLINGER, CPM | 2420-000 | N/A | 430.75 | 430.75 | 430.75 |
| Other - TROOPER 2 SERVICES, LLC | 2420-000 | N/A | 860.72 | 860.72 | 860.72 |
| Other - TRUSTEE INSURANCE AGENCY | 2420-000 | N/A | 1,290.00 | 1,290.00 | 1,290.00 |
| Other - TROOPER 2 SERVICES, LLC | 2420-000 | N/A | 860.72 | 860.72 | 860.72 |
| Other - WALTER E. KLINGER, CPM | 2420-000 | N/A | 600.75 | 600.75 | 600.75 |
| Other - TRUSTEE INSURANCE AGENCY | 2420-000 | N/A | 1,290.00 | 1,290.00 | 1,290.00 |
| Other - TROOPER 2 SERVICES, LLC | 2420-000 | N/A | 860.72 | 860.72 | 860.72 |
| Other - WALTER E. KLINGER, CPM | 2420-000 | N/A | 1,280.75 | 1,280.75 | 1,280.75 |
| Other - WSSC | 2420-000 | N/A | 265.01 | 265.01 | 265.01 |

| | | | | | |
|---|---|---|---|---|---|
| Other – TRUSTEE INSURANCE AGENCY | 2420-000 | N/A | 1,290.00 | 1,290.00 | 1,290.00 |
| Other – TRUSTEE INSURANCE AGENCY | 2420-000 | N/A | 1,290.00 | 1,290.00 | 1,290.00 |
| Other – TROOPER 2 SERVICES, LLC | 2420-000 | N/A | 860.72 | 860.72 | 860.72 |
| Other – WALTER E. KLINGER, CPM | 2420-000 | N/A | 380.75 | 380.75 | 380.75 |
| Other – WALTER E. KLINGER, CPM | 2420-000 | N/A | 380.75 | 380.75 | 380.75 |
| Other – TRUSTEE INSURANCE AGENCY | 2420-000 | N/A | 1,290.00 | 1,290.00 | 1,290.00 |
| Other – TROOPER 2 SERVICES, LLC | 2420-000 | N/A | 860.72 | 860.72 | 860.72 |
| Other – TROOPER 2 SERVICES, LLC | 2420-000 | N/A | 860.72 | 860.72 | 860.72 |
| Other – WALTER E. KLINGER, CPM | 2420-000 | N/A | 910.75 | 910.75 | 910.75 |
| Other – WSSC | 2420-000 | N/A | 438.44 | 438.44 | 438.44 |
| Other – TRUSTEE INSURANCE AGENCY | 2420-000 | N/A | 1,290.00 | 1,290.00 | 1,290.00 |
| Other – TROOPER 2 SERVICES, LLC | 2420-000 | N/A | 648.72 | 648.72 | 648.72 |
| Other – TRUSTEE INSURANCE AGENCY | 2420-000 | N/A | 1,290.00 | 1,290.00 | 1,290.00 |
| Other – PHILIP R. LAMB & CO., INC. | 2990-000 | N/A | 2,500.00 | 2,500.00 | 2,500.00 |
| Other – TROOPER 2 SERVICES, LLC | 2420-000 | N/A | 860.72 | 860.72 | 860.72 |
| Other – TRUSTEE INSURANCE AGENCY | 2420-000 | N/A | 1,290.00 | 1,290.00 | 1,290.00 |
| Other – WALTER E. KLINGER, CPM | 2420-000 | N/A | 710.75 | 710.75 | 710.75 |
| Other – TRUSTEE INSURANCE AGENCY | 2420-000 | N/A | 1,290.00 | 1,290.00 | 1,290.00 |
| Other – WALTER E. KLINGER, CPM | 2420-000 | N/A | 1,041.50 | 1,041.50 | 1,041.50 |
| Other – TROOPER 2 SERVICES, LLC | 2420-000 | N/A | 860.72 | 860.72 | 860.72 |
| Other – WSSC | 2420-000 | N/A | 541.50 | 541.50 | 541.50 |
| Other – TRUSTEE INSURANCE AGENCY | 2420-000 | N/A | 1,290.00 | 1,290.00 | 1,290.00 |
| Other – TROOPER 2 SERVICES, LLC | 2420-000 | N/A | 860.72 | 860.72 | 860.72 |
| Other – TRUSTEE INSURANCE AGENCY | 2420-000 | N/A | 1,290.00 | 1,290.00 | 1,290.00 |
| Other – ROBERT A. MORONEY | 2420-000 | N/A | 812.00 | 812.00 | 812.00 |
| Other – WASHINGTON SUBURBAN SANITARY COMMISSION | 2420-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees – U.S. TRUSTEE | 2950-000 | N/A | 1,654.63 | 1,654.63 | 1,654.63 |
| Other – WALTER E. KLINGER, CPM | 2420-000 | N/A | 971.50 | 971.50 | 971.50 |
| Other – TRUSTEE INSURANCE AGENCY | 2420-000 | N/A | 1,290.00 | 1,290.00 | 1,290.00 |
| Other – ROBERT A. MORONEY | 2420-000 | N/A | 812.00 | 812.00 | 812.00 |
| Other – WASHINGTON SUBURBAN SANITARY COMMISSION | 2420-000 | N/A | 727.81 | 727.81 | 727.81 |
| Other – TRUSTEE INSURANCE AGENCY | 2420-000 | N/A | 1,290.00 | 1,290.00 | 1,290.00 |
| Other – ROBERT A. MORONEY | 2420-000 | N/A | 812.00 | 812.00 | 812.00 |
| Other – TRUSTEE INSURANCE AGENCY | 2420-000 | N/A | 1,290.00 | 1,290.00 | 1,290.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---:|---:|---:|
| Other – WALTER E. KLINGER, CPM | 2420-000 | N/A | 941.50 | 941.50 | 941.50 |
| Other – ROBERT A. MORONEY | 2420-000 | N/A | 812.00 | 812.00 | 812.00 |
| Other – TRUSTEE INSURANCE AGENCY | 2420-000 | N/A | 1,290.00 | 1,290.00 | 1,290.00 |
| Other – ROBERT A. MORONEY | 2420-000 | N/A | 812.00 | 812.00 | 812.00 |
| Other – WSSC | 2420-000 | N/A | 182.47 | 182.47 | 182.47 |
| Other – ROBERT A. MORONEY | 2420-000 | N/A | 812.00 | 812.00 | 812.00 |
| Other – TRUSTEE INSURANCE AGENCY | 2420-000 | N/A | 1,290.00 | 1,290.00 | 1,290.00 |
| Other – ROBERT A. MORONEY | 2420-000 | N/A | 812.00 | 812.00 | 812.00 |
| Other – TRUSTEE INSURANCE AGENCY | 2420-000 | N/A | 1,290.00 | 1,290.00 | 1,290.00 |
| Other – WALTER E. KLINGER, CPM | 2420-000 | N/A | 761.50 | 761.50 | 761.50 |
| U.S. Trustee Quarterly Fees – U.S. TRUSTEE | 2950-000 | N/A | 650.00 | 650.00 | 650.00 |
| Other – ROBERT A. MORONEY | 2420-000 | N/A | 584.00 | 584.00 | 584.00 |
| Other – WALTER E. KLINGER, CPM | 2690-460 | N/A | 711.50 | 711.50 | 711.50 |
| Other – DAVID N. LAMB, MAI | 3711-000 | N/A | 2,500.00 | 2,500.00 | 2,500.00 |
| Other – WSSC | 2420-000 | N/A | 173.84 | 173.84 | 173.84 |
| Other – TRUSTEE INSURANCE AGENCY | 2420-000 | N/A | 1,290.00 | 1,290.00 | 1,290.00 |
| Other – ROBERT A. MORONEY | 2420-000 | N/A | 812.00 | 812.00 | 812.00 |
| Other – CLASSIC SETTLEMENTS, INC. | 2820-000 | N/A | 26,562.50 | 26,562.50 | 26,562.50 |
| Other – CLASSIC SETTLEMENTS, INC. | 3510-000 | N/A | 36,000.00 | 36,000.00 | 36,000.00 |
| Other – CLASSIC SETTLEMENTS, INC. | 2500-000 | N/A | 6,575.37 | 6,575.37 | 6,575.37 |
| Other – WALTER E. KLINGER, CPM | 2420-000 | N/A | 1,797.84 | 1,797.84 | 1,797.84 |
| Other – WALTER E. KLINGER, CPM | 2420-000 | N/A | 380.75 | 380.75 | 380.75 |
| U.S. Trustee Quarterly Fees – U.S. TRUSTEE | 2950-000 | N/A | 327.10 | 327.10 | 327.10 |
| Other – CLASSIC SETTLEMENTS, INC. | 2500-000 | N/A | -48.84 | -48.84 | -48.84 |
| U.S. Trustee Quarterly Fees – U.S. TRUSTEE | 2950-000 | N/A | 4,879.78 | 4,879.78 | 4,879.78 |
| U.S. Trustee Quarterly Fees – U.S. TRUSTEE | 2950-000 | N/A | 334.63 | 334.63 | 334.63 |
| Other – GOODMAN & COMPANY | 3410-000 | N/A | 2,500.00 | 2,500.00 | 2,500.00 |
| U.S. Trustee Quarterly Fees – U.S. TRUSTEE | 2950-000 | N/A | 650.99 | 650.99 | 650.99 |
| U.S. Trustee Quarterly Fees – U.S. TRUSTEE | 2950-000 | N/A | 325.72 | 325.72 | 325.72 |
| U.S. Trustee Quarterly Fees – U.S. TRUSTEE | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| U.S. Trustee Quarterly Fees – U.S. TRUSTEE | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| Other – GOODMAN & COMPANY | 3410-000 | N/A | 2,500.00 | 2,500.00 | 2,500.00 |
| U.S. Trustee Quarterly Fees – U.S. TRUSTEE | 2950-000 | N/A | 650.00 | 650.00 | 650.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 55.62 | 55.62 | 55.62 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Rabobank, N.A. | 2600-000 | N/A | 47.13 | 47.13 | 47.13 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 48.53 | 48.53 | 48.53 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 52.80 | 52.80 | 52.80 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 51.96 | 51.96 | 51.96 |
| Other - INSURANCE PARTNERS AGENCY, INC. | 2300-000 | N/A | 33.99 | 33.99 | 33.99 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 46.84 | 46.84 | 46.84 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 55.10 | 55.10 | 55.10 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 50.01 | 50.01 | 50.01 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 48.27 | 48.27 | 48.27 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 54.86 | 54.86 | 54.86 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 46.47 | 46.47 | 46.47 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 54.70 | 54.70 | 54.70 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 51.30 | 51.30 | 51.30 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 46.27 | 46.27 | 46.27 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 47.85 | 47.85 | 47.85 |
| Other - INSURANCE PARTNERS AGENCY, INC. | 2300-000 | N/A | 32.02 | 32.02 | 32.02 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 52.73 | 52.73 | 52.73 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 49.31 | 49.31 | 49.31 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 47.60 | 47.60 | 47.60 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 54.10 | 54.10 | 54.10 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 47.46 | 47.46 | 47.46 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 52.30 | 52.30 | 52.30 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 50.58 | 50.58 | 50.58 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 43.99 | 43.99 | 43.99 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 55.33 | 55.33 | 55.33 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 48.74 | 48.74 | 48.74 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 45.42 | 45.42 | 45.42 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 51.84 | 51.84 | 51.84 |
| Other - INSURANCE PARTNERS AGENCY, INC. | 2300-000 | N/A | 21.95 | 21.95 | 21.95 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 48.52 | 48.52 | 48.52 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 46.81 | 46.81 | 46.81 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 51.58 | 51.58 | 51.58 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 49.89 | 49.89 | 49.89 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 46.60 | 46.60 | 46.60 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Rabobank, N.A. | 2600-000 | N/A | 51.36 | 51.36 | 51.36 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 48.07 | 48.07 | 48.07 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 46.40 | 46.40 | 46.40 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 52.73 | 52.73 | 52.73 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 46.14 | 46.14 | 46.14 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 46.07 | 46.07 | 46.07 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 52.36 | 52.36 | 52.36 |
| Other - INSURANCE PARTNERS AGENCY, INC. | 2300-000 | N/A | 19.94 | 19.94 | 19.94 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 45.94 | 45.94 | 45.94 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 45.86 | 45.86 | 45.86 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 52.11 | 52.11 | 52.11 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 45.71 | 45.71 | 45.71 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 51.94 | 51.94 | 51.94 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 47.15 | 47.15 | 47.15 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 45.51 | 45.51 | 45.51 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 50.15 | 50.15 | 50.15 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $197,668.81 | $197,668.81 | $190,506.94 |

## EXHIBIT 5 −PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| | | None | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 −PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Internal Revenue Service | 5800-000 | N/A | 200.00 | 0.00 | 0.00 |
| 1 -2 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $200.00 | $0.00 | $0.00 |

UST Form 101-7-TDR (10/1/2010)

**EXHIBIT 7 –GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | | | None | | | |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $0.00 | $0.00 | $0.00 | $0.00 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

Page:  1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 07-21006 | **Trustee:**    (400440)    GARY A. ROSEN |
| **Case Name:**    ETHAN ALLEN GENERAL PARTNERSHIP | **Filed (f) or Converted (c):**  06/19/12 (c) |
| | **§341(a) Meeting Date:**    12/03/07 |
| **Period Ending:** 05/30/17 | **Claims Bar Date:**    10/15/12 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | 6900 New Hampshire Avenue. Takoma Park, MD | 995,000.00 | 995,000.00 | | 722,925.51 | FA |
| Int | INTEREST  (u) | Unknown | N/A | | 94.42 | FA |

| | | | | | | |
|---|---|---|---|---|---|---|
| **2** | **Assets**    **Totals** (Excluding unknown values) | **$995,000.00** | **$995,000.00** | | **$723,019.93** | **$0.00** |

**Major Activities Affecting Case Closing:**

The Trustee filed a TFR in this case on 1/4/17

This case is related to the Minh Vu Hoang and Thanh Hoang case.

**Initial Projected Date Of Final Report (TFR):**    December 2, 2015    **Current Projected Date Of Final Report (TFR):**    January 4, 2017  (Actual)

| | |
|---|---|
| May 30, 2017 | /s/ GARY A. ROSEN |
| Date | GARY A. ROSEN |

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 07-21006 | **Trustee:** GARY A. ROSEN (400440) |
| **Case Name:** ETHAN ALLEN GENERAL PARTNERSHIP | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****76-65 - Money Market Account |
| **Taxpayer ID #:** **-***4194 | **Blanket Bond:** $3,000,000.00  (per case limit) |
| **Period Ending:** 05/30/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/19/08 | | EASTERN CARRY OUT | March Rent | 1122-000 | 3,307.50 | | 3,307.50 |
| 03/19/08 | {1} | ESTATE OF MINH VU HOANG | Income less expenses for 6900 New Hampshire since 11/5/07 | 1122-000 | 10,310.13 | | 13,617.63 |
| 03/27/08 | 1001 | U.S. TRUSTEE | 4th Quarter 2007 Fees | 2950-000 | | 250.00 | 13,367.63 |
| 03/27/08 | 1002 | TROOPER 2 SERVICES, LLC | Cleaning - 6900 New Hampshire 3/7 and 3/21 | 2420-000 | | 648.72 | 12,718.91 |
| 03/27/08 | 1003 | WALTER E. KLINGER, CPM | Management Fee - 2/08 | 2420-000 | | 820.75 | 11,898.16 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 0.83 | | 11,898.99 |
| 04/03/08 | {1} | WALTER E. KLINGER | March Rent for Parking Lot - 6900 New Hampshire | 1122-000 | 500.00 | | 12,398.99 |
| 04/29/08 | | To Account #********7666 | To Pay Cleaning and Insurance | 9999-000 | | 2,200.00 | 10,198.99 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 1.71 | | 10,200.70 |
| 05/01/08 | {1} | EASTERN CARRYOUT | April Rent | 1122-000 | 3,307.50 | | 13,508.20 |
| 05/08/08 | | To Account #********7666 | To Pay Miscellaneous | 9999-000 | | 1,000.00 | 12,508.20 |
| 05/08/08 | 1004 | TROOPER 2 SERVICES, LLC | Cleaning Fee | 2420-000 | | 324.36 | 12,183.84 |
| 05/12/08 | {1} | WALTER E KLINGER | April and May Rent - Parking Lot - 6900 New Hampshire | 1122-000 | 1,000.00 | | 13,183.84 |
| 05/21/08 | {1} | EASTERN CARRY OUT | May Rent | 1122-000 | 3,307.50 | | 16,491.34 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.75 | | 16,493.09 |
| 05/30/08 | | To Account #********7666 | To Pay Miscellaneous | 9999-000 | | 2,000.00 | 14,493.09 |
| 06/09/08 | | FEDERAL INTEREST WITHHOLDING | Federal Withholding - 4/30/08 | 2990-000 | | 0.47 | 14,492.62 |
| 06/12/08 | | JPMORGAN CHASE BANK, N.A. | Backup Withholding posting | 2990-000 | | -0.96 | 14,493.58 |
| 06/13/08 | | FEDERAL INTEREST WITHHOLDING | Federal withholding - 5/30/08 | 2990-000 | | 0.49 | 14,493.09 |
| 06/25/08 | {1} | EASTERN CARRYOUT | June Rent | 1122-000 | 3,307.50 | | 17,800.59 |
| 06/26/08 | | To Account #********7666 | To Pay Miscellaneous | 9999-000 | | 900.00 | 16,900.59 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.89 | | 16,902.48 |
| 07/10/08 | {1} | WALTER E. KLINGER, CPM | June Rent - Parking Lot | 1122-000 | 500.00 | | 17,402.48 |
| 07/15/08 | | To Account #********7666 | To Pay Insurance | 9999-000 | | 3,600.00 | 13,802.48 |
| 07/30/08 | {1} | WALTER E. KLINGER | Parking Lot 6900 New Hampshire | 1122-000 | 500.00 | | 14,302.48 |
| 07/30/08 | {1} | EASTERN CARRYOUT | July Rent | 1122-000 | 3,307.50 | | 17,609.98 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.92 | | 17,611.90 |
| 07/31/08 | | To Account #********7666 | To Pay Miscellaneous | 9999-000 | | 2,000.00 | 15,611.90 |
| 08/14/08 | {1} | EASTERN CARRYOUT | August Rent | 1122-000 | 3,307.50 | | 18,919.40 |
| 08/14/08 | {1} | EASTERN CARRYOUT | Water Bill | 1122-000 | 525.64 | | 19,445.04 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 2.04 | | 19,447.08 |
| 09/03/08 | | To Account #********7666 | To Pay Miscellaneous | 9999-000 | | 2,500.00 | 16,947.08 |

Subtotals :  $33,190.91   $16,243.83

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| Case Number: | 07-21006 | | Trustee: | GARY A. ROSEN (400440) |
|---|---|---|---|---|
| Case Name: | ETHAN ALLEN GENERAL PARTNERSHIP | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****76-65 - Money Market Account |
| Taxpayer ID #: | **-***4194 | | Blanket Bond: | $3,000,000.00  (per case limit) |
| Period Ending: | 05/30/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/04/08 | {1} | WALTER KLINGER/CUT CREATIONS | Rent for Cut Creations | 1122-000 | 2,200.00 | | 19,147.08 |
| 09/04/08 | {1} | WALTER KLINGER | August Rent - Parking Lot | 1122-000 | 500.00 | | 19,647.08 |
| 09/11/08 | {1} | CUT CREATIONS | Rent | 1122-000 | 9,000.00 | | 28,647.08 |
| 09/18/08 | {1} | EASTERN CARRYOUT | September Rent | 1122-000 | 3,307.50 | | 31,954.58 |
| 09/24/08 | {1} | WALTER KLINGER | September Rent - Parking Lot | 1122-000 | 500.00 | | 32,454.58 |
| 09/25/08 | | To Account #********7666 | To Pay Miscellaneous | 9999-000 | | 3,000.00 | 29,454.58 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 3.30 | | 29,457.88 |
| 10/23/08 | {1} | EASTERN CARRYOUT | October Rent - 6900 New Hampshire | 1122-000 | 3,307.50 | | 32,765.38 |
| 10/30/08 | | To Account #********7666 | To Pay Miscellaneous | 9999-000 | | 4,000.00 | 28,765.38 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 3.79 | | 28,769.17 |
| 11/10/08 | {1} | WALTER E. KLINGER, CPM | October Rent 6900 New Hampshire - Parking Lot | 1122-000 | 500.00 | | 29,269.17 |
| 11/25/08 | {1} | EASTERN CARRYOUT | November Rent | 1122-000 | 3,307.50 | | 32,576.67 |
| 11/26/08 | | To Account #********7666 | To Pay Miscellaneous | 9999-000 | | 2,500.00 | 30,076.67 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1000% | 1270-000 | 2.60 | | 30,079.27 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.09 | | 30,081.36 |
| 12/31/08 | | To Account #********7666 | To Pay Miscellaneous | 9999-000 | | 3,000.00 | 27,081.36 |
| 01/08/09 | {1} | WALTER E KLINGER | Nov/Dec. Rent for Parking Lot | 1122-000 | 1,000.00 | | 28,081.36 |
| 01/08/09 | {1} | WALTER E. KLINGER | Cut Creations | 1122-000 | 4,800.00 | | 32,881.36 |
| 01/08/09 | {1} | EASTERN CARRY-OUT | December Rent | 1122-000 | 3,307.50 | | 36,188.86 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.34 | | 36,190.20 |
| 01/30/09 | | To Account #********7666 | To Pay Miscellaneous | 9999-000 | | 2,000.00 | 34,190.20 |
| 01/30/09 | | To Account #********7666 | To Pay Miscellaneous | 9999-000 | | 1,000.00 | 33,190.20 |
| 02/09/09 | {1} | WALTER KLINGER | January Rent for Parking Lot | 1122-000 | 500.00 | | 33,690.20 |
| 02/09/09 | {1} | WALTER KLINGER | Cut Creations | 1122-000 | 200.00 | | 33,890.20 |
| 02/09/09 | {1} | EASTERN CARRYOUT | January Rent | 1122-000 | 3,307.50 | | 37,197.70 |
| 02/25/09 | {1} | EASTERN CARRY-OUT | To Replace Bounced Check for January | 1122-000 | 3,307.50 | | 40,505.20 |
| 02/25/09 | {1} | EASTERN CARRY OUT | Reversed Deposit 100001 1 January Rent | 1122-000 | -3,307.50 | | 37,197.70 |
| 02/26/09 | | To Account #********7666 | To Pay Miscellaneous | 9999-000 | | 2,000.00 | 35,197.70 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.29 | | 35,198.99 |
| 03/05/09 | | To Account #********7666 | To Pay Miscellaneous | 9999-000 | | 3,700.00 | 31,498.99 |
| 03/13/09 | {1} | WALTER E. KLINGER | February Rent for Truck | 1122-000 | 500.00 | | 31,998.99 |
| 03/13/09 | {1} | WALTER E. KLINGER | March rent for truck | 1122-000 | 500.00 | | 32,498.99 |
| 03/13/09 | {1} | WALTER E. KLINGER | Rent - Cut Creations | 1122-000 | 1,400.00 | | 33,898.99 |
| 03/13/09 | {1} | WALTER E. KLINGR | February Rent - Eastern Carryout | 1122-000 | 3,407.50 | | 37,306.49 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.51 | | 37,308.00 |

Subtotals :    $41,560.92    $21,200.00

{} Asset reference(s)                                                    Printed: 05/30/2017 03:41 PM    V.13.30

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 07-21006 | |
| **Case Name:** ETHAN ALLEN GENERAL PARTNERSHIP | |
| **Taxpayer ID #:** **-***4194 | |
| **Period Ending:** 05/30/17 | |

| | |
|---|---|
| **Trustee:** | GARY A. ROSEN (400440) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****76-65 - Money Market Account |
| **Blanket Bond:** | $3,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/01/09 | {1} | WALTER E. KLINGER | March Rent - Eastern Carryout | 1122-000 | 3,307.50 | | 40,615.50 |
| 04/01/09 | {1} | WALTER E. KLINGER | Cut Creations - Rent | 1122-000 | 1,000.00 | | 41,615.50 |
| 04/01/09 | | To Account #*******7666 | To Pay Miscellaneous | 9999-000 | | 2,000.00 | 39,615.50 |
| 04/28/09 | {1} | EASTERN CARRYOUT | April Rent | 1122-000 | 3,307.50 | | 42,923.00 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.61 | | 42,924.61 |
| 05/04/09 | | To Account #*******7666 | To Pay Miscellaneous | 9999-000 | | 1,000.00 | 41,924.61 |
| 05/12/09 | {1} | WALTER KLINGER | April Truck Rent | 1122-000 | 500.00 | | 42,424.61 |
| 05/12/09 | {1} | EASTERN CARRYOUT | May Rent | 1122-000 | 3,307.50 | | 45,732.11 |
| 05/12/09 | | To Account #*******7666 | To Pay Miscellaneous | 9999-000 | | 3,000.00 | 42,732.11 |
| 05/27/09 | {1} | WALTER KLINGER | May Truck Rental | 1122-000 | 500.00 | | 43,232.11 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.67 | | 43,233.78 |
| 06/05/09 | | To Account #*******7666 | To Pay Miscellaneous | 9999-000 | | 1,000.00 | 42,233.78 |
| 06/19/09 | | To Account #*******7666 | To Pay Miscellaneous | 9999-000 | | 2,000.00 | 40,233.78 |
| 06/19/09 | 1005 | TRUSTEE INSURANCE AGENCY | June Insurance<br>Voided on 06/19/09 | 2420-000 | | ! 1,290.00 | 38,943.78 |
| 06/19/09 | 1005 | TRUSTEE INSURANCE AGENCY | June Insurance<br>Voided: check issued on 06/19/09 | 2420-000 | | ! -1,290.00 | 40,233.78 |
| 06/22/09 | {1} | WALTER E. KLINGER | Rent for Parking Lot - June | 1122-000 | 500.00 | | 40,733.78 |
| 06/22/09 | {1} | WALTER E. KLINGER | Rent - Cut Creations | 1122-000 | 1,600.00 | | 42,333.78 |
| 06/22/09 | {1} | EASTERN CARRYOUT | June Rent | 1122-000 | 3,307.50 | | 45,641.28 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.86 | | 45,643.14 |
| 07/10/09 | | To Account #*******7666 | To Pay Miscellaneous | 9999-000 | | 2,000.00 | 43,643.14 |
| 07/20/09 | | To Account #*******7666 | To Pay Miscellaneous | 9999-000 | | 2,500.00 | 41,143.14 |
| 07/23/09 | {1} | EASTERN CARRYOUT | July Rent | 1122-000 | 3,307.50 | | 44,450.64 |
| 07/23/09 | {1} | EASTERN CARRYOUT | Water Bill | 1122-000 | 622.47 | | 45,073.11 |
| 07/23/09 | {1} | WALTER KLINGER | Cut Creations Rent | 1122-000 | 800.00 | | 45,873.11 |
| 07/23/09 | {1} | WALTER KLINGER | Parking Lot Rent | 1122-000 | 500.00 | | 46,373.11 |
| 07/29/09 | | To Account #*******7666 | To Pay Miscellaneous | 9999-000 | | 2,000.00 | 44,373.11 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.86 | | 44,374.97 |
| 08/12/09 | {1} | WESLEY J. WILLIAMS | Rent | 1122-000 | 1,000.00 | | 45,374.97 |
| 08/26/09 | | To Account #*******7666 | To Pay Miscellaneous | 9999-000 | | 2,000.00 | 43,374.97 |
| 08/28/09 | {1} | WALTER KLINGER | August Rent - Parking Lot | 1122-000 | 500.00 | | 43,874.97 |
| 08/28/09 | {1} | EASTERN CARRYOUT | August Rent | 1122-000 | 3,307.50 | | 47,182.47 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.87 | | 47,184.34 |
| 09/04/09 | {1} | WESLEY J. WILLIAMS | Cut Creations - Rent | 1122-000 | 1,000.00 | | 48,184.34 |
| 09/04/09 | {1} | SIU L. WONG | Deposit for Purchase | 1110-000 | 40,000.00 | | 88,184.34 |
| 09/22/09 | {1} | WALTER E. KLINGER, CPM | Parking Lot September Rent | 1122-000 | 500.00 | | 88,684.34 |

| | | | Subtotals : | | $68,876.34 | $17,500.00 | |

{} Asset reference(s)        !-Not printed or not transmitted        Printed: 05/30/2017 03:41 PM   V.13.30

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

**Case Number:** 07-21006
**Case Name:** ETHAN ALLEN GENERAL PARTNERSHIP

**Taxpayer ID #:** **-***4194
**Period Ending:** 05/30/17

**Trustee:** GARY A. ROSEN (400440)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****76-65 - Money Market Account
**Blanket Bond:** $3,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 09/22/09 | {1} | WESLEY J. WILLIAMS | Reversed Deposit 100030 1 Cut Creations - Rent | 1122-000 | -1,000.00 | | 87,684.34 |
| 09/25/09 | | To Account #*******7666 | To Pay Miscellaneous | 9999-000 | | 3,000.00 | 84,684.34 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 3.10 | | 84,687.44 |
| 10/14/09 | {1} | EASTERN CARRYOUT | September Rent | 1122-000 | 3,307.50 | | 87,994.94 |
| 10/27/09 | | To Account #*******7666 | To Pay Miscellaneous | 9999-000 | | 2,500.00 | 85,494.94 |
| 10/29/09 | {1} | EASTERN CARRYOUT | October Rent | 1122-000 | 3,307.50 | | 88,802.44 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 3.51 | | 88,805.95 |
| 11/20/09 | {1} | WALTER E. KLINGER | Parking Lot Rent - October | 1122-000 | 500.00 | | 89,305.95 |
| 11/20/09 | {1} | EASTERN CARRYOUT | Rent - November | 1122-000 | 3,307.50 | | 92,613.45 |
| 11/23/09 | | To Account #*******7666 | To Pay Miscellaneous | 9999-000 | | 1,500.00 | 91,113.45 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 3.75 | | 91,117.20 |
| 12/07/09 | {1} | WALTER E. KLINGER | November Parking Lot Rent | 1122-000 | 500.00 | | 91,617.20 |
| 12/11/09 | | To Account #*******7666 | To Pay Miscellaneous | 9999-000 | | 3,000.00 | 88,617.20 |
| 12/23/09 | {1} | KENNETH D. BUSCHE | Deposit for 6900 New Hampshire | 1110-000 | 30,000.00 | | 118,617.20 |
| 12/23/09 | {1} | EASTERN CARRYOUT | December Rent | 1122-000 | 3,307.50 | | 121,924.70 |
| 12/23/09 | {1} | EASTERN CARRYOUT | Water bill | 1122-000 | 143.91 | | 122,068.61 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | 4.85 | | 122,073.46 |
| 01/08/10 | | To Account #*******7666 | To Pay Miscellaneous | 9999-000 | | 350.00 | 121,723.46 |
| 01/13/10 | | To Account #*******7666 | To Pay Miscellaneous | 9999-000 | | 1,000.00 | 120,723.46 |
| 01/19/10 | {1} | WALTER E. KLINGER | December/January Truck Rental | 1122-000 | 1,000.00 | | 121,723.46 |
| 01/21/10 | | To Account #*******7666 | To Pay Miscellaneous | 9999-000 | | 45,000.00 | 76,723.46 |
| 01/26/10 | {1} | EASTERN CARRYOUT | January Rent | 1122-000 | 3,307.50 | | 80,030.96 |
| 01/28/10 | | CLASSIC SETTLEMENTS, INC. | Sale - 6900 New Hampshire | | 505,820.49 | | 585,851.45 |
| | {1} | | Gross Proceeds    604,958.36 | 1110-000 | | | 585,851.45 |
| | | | Real Estate Taxes    -26,562.50 | 2820-000 | | | 585,851.45 |
| | {1} | | Excess Deposit    -30,000.00 | 1110-000 | | | 585,851.45 |
| | {1} | | Broker's Commissions    -36,000.00 | 3510-000 | | | 585,851.45 |
| | | | Closing Costs    -6,575.37 | 2500-000 | | | 585,851.45 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | 12.56 | | 585,864.01 |
| 02/01/10 | 1006 | BEAN, KINNEY & KORMAN FOR BRISA FUND, LLC | Payment on Secured Claim Per Settlement Agreement | 4120-000 | | 535,820.49 | 50,043.52 |
| 02/22/10 | {1} | CAC | January Payment | 1122-000 | 272.00 | | 50,315.52 |
| 02/22/10 | {1} | CAC | January Payment | 1122-000 | 489.23 | | 50,804.75 |
| 02/22/10 | {1} | CAC | February Payment | 1122-000 | 142.40 | | 50,947.15 |
| 02/22/10 | {1} | CAC | Reversed Deposit 100040 1 January Payment Wrong Estate - Reverse Deposit | 1122-000 | -272.00 | | 50,675.15 |

Subtotals :      $554,161.30      $592,170.49

{} Asset reference(s)

Printed: 05/30/2017 03:41 PM   V.13.30

Exhibit 9

# Form 2
Page: 5

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 07-21006 | |
| **Case Name:** | ETHAN ALLEN GENERAL PARTNERSHIP | |
| | | |
| **Taxpayer ID #:** | **-***4194 | |
| **Period Ending:** | 05/30/17 | |

| | |
|---|---|
| **Trustee:** | GARY A. ROSEN (400440) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****76-65 - Money Market Account |
| **Blanket Bond:** | $3,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/22/10 | {1} | CAC | Wrong Estate - Reversed Deposit 100040 2<br>January Payment | 1122-000 | -489.23 | | 50,185.92 |
| 02/22/10 | {1} | CAC | Wrong Estate - Reversed Deposit 100040 3<br>February Payment | 1122-000 | -142.40 | | 50,043.52 |
| 02/24/10 | | To Account #*******7666 | To Pay Miscellaneous | 9999-000 | | 2,200.00 | 47,843.52 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 14.24 | | 47,857.76 |
| 03/02/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.0500% | 1270-000 | 0.19 | | 47,857.95 |
| 03/02/10 | | Wire out to BNYM account<br>*********7665 | Wire out to BNYM account *********7665 | 9999-000 | -47,857.95 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 649,314.32 | 649,314.32 | **$0.00** |
| Less: Bank Transfers | -47,857.95 | 111,450.00 | |
| **Subtotal** | 697,172.27 | 537,864.32 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$697,172.27** | **$537,864.32** | |

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 07-21006 | |
| Case Name: | ETHAN ALLEN GENERAL PARTNERSHIP | |
| Taxpayer ID #: | **-***4194 | |
| Period Ending: | 05/30/17 | |

| | |
|---|---|
| Trustee: | GARY A. ROSEN (400440) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****76-66 - Checking Account |
| Blanket Bond: | $3,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/29/08 | | From Account #********7665 | To Pay Cleaning and Insurance | 9999-000 | 2,200.00 | | 2,200.00 |
| 04/29/08 | 101 | TROOPER 2 SERVICES, LLC | Cleaning - 6900 New Hampshire | 2420-000 | | 648.72 | 1,551.28 |
| 05/08/08 | | From Account #********7665 | To Pay Miscellaneous | 9999-000 | 1,000.00 | | 2,551.28 |
| 05/08/08 | 102 | TRUSTEE INSURANCE AGENCY | Insurance - March and April | 2420-000 | | 1,498.05 | 1,053.23 |
| 05/08/08 | 103 | WASHINGTON SUBURBAN SANITARY COMMISSION | Water Bill - 1/11/08 TO 4/8/08 | 2420-000 | | 474.85 | 578.38 |
| 05/08/08 | 104 | WALTER E. KLINGER, CPM | Management Fee - March | 2420-000 | | 380.75 | 197.63 |
| 05/30/08 | | From Account #********7665 | To Pay Miscellaneous | 9999-000 | 2,000.00 | | 2,197.63 |
| 05/30/08 | 105 | WALTER E. KLINGER, CPM | Management Fee - April 2008 | 2420-000 | | 380.75 | 1,816.88 |
| 06/12/08 | 106 | TROOPER 2 SERVICES, LLC | Maintenance - 6900 New Hampshire | 2420-000 | | 1,072.72 | 744.16 |
| 06/25/08 | 107 | WALTER E. KLINGER, CPM | May Management Fee - 6900 New Hampshire | 2420-000 | | 430.75 | 313.41 |
| 06/26/08 | | From Account #********7665 | To Pay Miscellaneous | 9999-000 | 900.00 | | 1,213.41 |
| 06/26/08 | 108 | TROOPER 2 SERVICES, LLC | Cleaning - 6900 New Hampshire | 2420-000 | | 860.72 | 352.69 |
| 07/15/08 | | From Account #********7665 | To Pay Insurance | 9999-000 | 3,600.00 | | 3,952.69 |
| 07/15/08 | 109 | TRUSTEE INSRUANCE AGENCY | Insurance Premiums - May, June and July | 2420-000 | | 3,870.00 | 82.69 |
| 07/31/08 | | From Account #********7665 | To Pay Miscellaneous | 9999-000 | 2,000.00 | | 2,082.69 |
| 07/31/08 | 110 | TROOPER 2 SERVICES, LLC | Cleaning - 6900 New Hampshire - 6/30 to 7/25 | 2420-000 | | 860.72 | 1,221.97 |
| 07/31/08 | 111 | WSSC | Water Bill - 6900 New Hampshire | 2420-000 | | 576.43 | 645.54 |
| 07/31/08 | 112 | WALTER E. KLINGER, CPM | Property Expenses - June - 6900 New Hampshire | 2420-000 | | 380.75 | 264.79 |
| 09/03/08 | | From Account #********7665 | To Pay Miscellaneous | 9999-000 | 2,500.00 | | 2,764.79 |
| 09/03/08 | 113 | WALTER E. KLINGER, CPM | Management Fee - July 2008 | 2420-000 | | 430.75 | 2,334.04 |
| 09/03/08 | 114 | TROOPER 2 SERVICES, LLC | Cleaning and Maintenance - August 2008 | 2420-000 | | 860.72 | 1,473.32 |
| 09/03/08 | 115 | TRUSTEE INSURANCE AGENCY | Casualty Insurance - August 2008 | 2420-000 | | 1,290.00 | 183.32 |
| 09/25/08 | | From Account #********7665 | To Pay Miscellaneous | 9999-000 | 3,000.00 | | 3,183.32 |
| 09/25/08 | 116 | TROOPER 2 SERVICES, LLC | 6900 Nw Hampshire Cleaning - September 2008 | 2420-000 | | 860.72 | 2,322.60 |
| 09/25/08 | 117 | WALTER E. KLINGER, CPM | 6900 Nw Hampshire Property Management Fee August 2008 | 2420-000 | | 600.75 | 1,721.85 |
| 09/25/08 | 118 | TRUSTEE INSURANCE AGENCY | 6900 Nw Hampshire - Casualty Insurance - September | 2420-000 | | 1,290.00 | 431.85 |
| 10/30/08 | | From Account #********7665 | To Pay Miscellaneous | 9999-000 | 4,000.00 | | 4,431.85 |
| 10/30/08 | 119 | TROOPER 2 SERVICES, LLC | Maintenance - October, 2008 | 2420-000 | | 860.72 | 3,571.13 |
| 10/30/08 | 120 | WALTER E. KLINGER, CPM | Management Fee - September, 2008 | 2420-000 | | 1,280.75 | 2,290.38 |
| 10/30/08 | 121 | WSSC | Water Bill - 7/14/08 - 10/08/08 | 2420-000 | | 265.01 | 2,025.37 |
| 10/30/08 | 122 | TRUSTEE INSURANCE AGENCY | Casualty Insurance - October, 2008 | 2420-000 | | 1,290.00 | 735.37 |
| 11/26/08 | | From Account #********7665 | To Pay Miscellaneous | 9999-000 | 2,500.00 | | 3,235.37 |

|  | Subtotals : | $23,700.00 | $20,464.63 | |
|---|---|---|---|---|

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 07-21006 | |
| **Case Name:** | ETHAN ALLEN GENERAL PARTNERSHIP | |
| | | |
| **Taxpayer ID #:** | **-***4194 | |
| **Period Ending:** | 05/30/17 | |

| | |
|---|---|
| **Trustee:** | GARY A. ROSEN (400440) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****76-66 - Checking Account |
| **Blanket Bond:** | $3,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/26/08 | 123 | TRUSTEE INSURANCE AGENCY | November Insurance | 2420-000 | | 1,290.00 | 1,945.37 |
| 11/26/08 | 124 | TROOPER 2 SERVICES, LLC | November Maintenance | 2420-000 | | 860.72 | 1,084.65 |
| 11/26/08 | 125 | WALTER E. KLINGER, CPM | October Management Fee | 2420-000 | | 380.75 | 703.90 |
| 12/31/08 | | From Account #*******7665 | To Pay Miscellaneous | 9999-000 | 3,000.00 | | 3,703.90 |
| 12/31/08 | 126 | WALTER E. KLINGER, CPM | November - Property Management | 2420-000 | | 380.75 | 3,323.15 |
| 12/31/08 | 127 | TRUSTEE INSURANCE AGENCY | December Casualty Insurance | 2420-000 | | 1,290.00 | 2,033.15 |
| 12/31/08 | 128 | TROOPER 2 SERVICES, LLC | December Cleaning Service | 2420-000 | | 860.72 | 1,172.43 |
| 01/30/09 | | From Account #*******7665 | To Pay Miscellaneous | 9999-000 | 2,000.00 | | 3,172.43 |
| 01/30/09 | | From Account #*******7665 | To Pay Miscellaneous | 9999-000 | 1,000.00 | | 4,172.43 |
| 01/30/09 | 129 | TROOPER 2 SERVICES, LLC | January Cleaning | 2420-000 | | 860.72 | 3,311.71 |
| 01/30/09 | 130 | WALTER E. KLINGER, CPM | December/January Property Management | 2420-000 | | 910.75 | 2,400.96 |
| 01/30/09 | 131 | WSSC | Water Bill - 10/8/08 to 1/12/09 | 2420-000 | | 438.44 | 1,962.52 |
| 01/30/09 | 132 | TRUSTEE INSURANCE AGENCY | January Casualty Insurance | 2420-000 | | 1,290.00 | 672.52 |
| 02/26/09 | | From Account #*******7665 | To Pay Miscellaneous | 9999-000 | 2,000.00 | | 2,672.52 |
| 02/26/09 | 133 | TROOPER 2 SERVICES, LLC | February Cleaning | 2420-000 | | 648.72 | 2,023.80 |
| 02/26/09 | 134 | TRUSTEE INSURANCE AGENCY | February Insurance Premium | 2420-000 | | 1,290.00 | 733.80 |
| 03/05/09 | | From Account #*******7665 | To Pay Miscellaneous | 9999-000 | 3,700.00 | | 4,433.80 |
| 03/05/09 | 135 | PHILIP R. LAMB & CO., INC. | Appraisal Fee Per Court Order | 2990-000 | | 2,500.00 | 1,933.80 |
| 04/01/09 | | From Account #*******7665 | To Pay Miscellaneous | 9999-000 | 2,000.00 | | 3,933.80 |
| 04/01/09 | 136 | TROOPER 2 SERVICES, LLC | Cleaning - March, 2009 | 2420-000 | | 860.72 | 3,073.08 |
| 04/01/09 | 137 | TRUSTEE INSURANCE AGENCY | March Casualty Insurance | 2420-000 | | 1,290.00 | 1,783.08 |
| 04/07/09 | 138 | WALTER E. KLINGER, CPM | February Management Fee - Repairs | 2420-000 | | 710.75 | 1,072.33 |
| 05/04/09 | | From Account #*******7665 | To Pay Miscellaneous | 9999-000 | 1,000.00 | | 2,072.33 |
| 05/04/09 | 139 | TRUSTEE INSURANCE AGENCY | April Casualty Insurance | 2420-000 | | 1,290.00 | 782.33 |
| 05/12/09 | | From Account #*******7665 | To Pay Miscellaneous | 9999-000 | 3,000.00 | | 3,782.33 |
| 05/12/09 | 140 | WALTER E. KLINGER, CPM | March and April Management Fee | 2420-000 | | 1,041.50 | 2,740.83 |
| 05/12/09 | 141 | TROOPER 2 SERVICES, LLC | April Maintenance | 2420-000 | | 860.72 | 1,880.11 |
| 05/18/09 | 142 | WSSC | Water Bill | 2420-000 | | 541.50 | 1,338.61 |
| 05/18/09 | 143 | TRUSTEE INSURANCE AGENCY | May Casualty Insurance | 2420-000 | | 1,290.00 | 48.61 |
| 06/05/09 | | From Account #*******7665 | To Pay Miscellaneous | 9999-000 | 1,000.00 | | 1,048.61 |
| 06/05/09 | 144 | TROOPER 2 SERVICES, LLC | Cleaning - May 2009 | 2420-000 | | 860.72 | 187.89 |
| 06/19/09 | | From Account #*******7665 | To Pay Miscellaneous | 9999-000 | 2,000.00 | | 2,187.89 |
| 06/19/09 | 145 | TRUSTEE INSURANCE AGENCY | June Insurance | 2420-000 | | 1,290.00 | 897.89 |
| 06/19/09 | 146 | ROBERT A. MORONEY | June Maintenance | 2420-000 | | 812.00 | 85.89 |
| 07/10/09 | | From Account #*******7665 | To Pay Miscellaneous | 9999-000 | 2,000.00 | | 2,085.89 |
| 07/10/09 | 147 | WASHINGTON SUBURBAN<br>SANITARY COMMISSION | Water Bill | 2420-000 | | 325.00 | 1,760.89 |

| | | |
|---|---|---|
| Subtotals : | $22,700.00 | $24,174.48 |

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

**Case Number:** 07-21006
**Case Name:** ETHAN ALLEN GENERAL PARTNERSHIP

**Taxpayer ID #:** **-***4194
**Period Ending:** 05/30/17

**Trustee:** GARY A. ROSEN (400440)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****76-66 - Checking Account
**Blanket Bond:** $3,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/10/09 | 148 | U.S. TRUSTEE | Quarterly Fees through 1st quarter 2009 | 2950-000 | | 1,654.63 | 106.26 |
| 07/20/09 | | From Account #*******7665 | To Pay Miscellaneous | 9999-000 | 2,500.00 | | 2,606.26 |
| 07/20/09 | 149 | WALTER E. KLINGER, CPM | May and June Property Management Fee | 2420-000 | | 971.50 | 1,634.76 |
| 07/20/09 | 150 | TRUSTEE INSURANCE AGENCY | Insurance Premium | 2420-000 | | 1,290.00 | 344.76 |
| 07/29/09 | | From Account #*******7665 | To Pay Miscellaneous | 9999-000 | 2,000.00 | | 2,344.76 |
| 07/29/09 | 151 | ROBERT A. MORONEY | Maintenance for July 2009 | 2420-000 | | 812.00 | 1,532.76 |
| 07/29/09 | 152 | WASHINGTON SUBURBAN SANITARY COMMISSION | Water Bill | 2420-000 | | 727.81 | 804.95 |
| 08/26/09 | | From Account #*******7665 | To Pay Miscellaneous | 9999-000 | 2,000.00 | | 2,804.95 |
| 08/26/09 | 153 | TRUSTEE INSURANCE AGENCY | August Casualty Insurance | 2420-000 | | 1,290.00 | 1,514.95 |
| 08/26/09 | 154 | ROBERT A. MORONEY | August Cleaning | 2420-000 | | 812.00 | 702.95 |
| 09/25/09 | | From Account #*******7665 | To Pay Miscellaneous | 9999-000 | 3,000.00 | | 3,702.95 |
| 09/25/09 | 155 | TRUSTEE INSURANCE AGENCY | September Insurance | 2420-000 | | 1,290.00 | 2,412.95 |
| 09/25/09 | 156 | WALTER E. KLINGER, CPM | July and August Property Management Fee | 2420-000 | | 941.50 | 1,471.45 |
| 09/25/09 | 157 | ROBERT A. MORONEY | September Cleaning | 2420-000 | | 812.00 | 659.45 |
| 10/27/09 | | From Account #*******7665 | To Pay Miscellaneous | 9999-000 | 2,500.00 | | 3,159.45 |
| 10/27/09 | 158 | TRUSTEE INSURANCE AGENCY | October Insurance | 2420-000 | | 1,290.00 | 1,869.45 |
| 10/27/09 | 159 | ROBERT A. MORONEY | October Maintenance | 2420-000 | | 812.00 | 1,057.45 |
| 10/27/09 | 160 | WSSC | Water Bill - 7/20/09 - 10/9/09 | 2420-000 | | 182.47 | 874.98 |
| 11/23/09 | | From Account #*******7665 | To Pay Miscellaneous | 9999-000 | 1,500.00 | | 2,374.98 |
| 11/23/09 | 161 | ROBERT A. MORONEY | November Maintenance | 2420-000 | | 812.00 | 1,562.98 |
| 11/23/09 | 162 | TRUSTEE INSURANCE AGENCY | November Insurance | 2420-000 | | 1,290.00 | 272.98 |
| 12/11/09 | | From Account #*******7665 | To Pay Miscellaneous | 9999-000 | 3,000.00 | | 3,272.98 |
| 12/11/09 | 163 | ROBERT A. MORONEY | December Cleaning | 2420-000 | | 812.00 | 2,460.98 |
| 12/11/09 | 164 | TRUSTEE INSURANCE AGENCY | December Casualty Insurance | 2420-000 | | 1,290.00 | 1,170.98 |
| 12/11/09 | 165 | WALTER E. KLINGER, CPM | September/October Management Fees | 2420-000 | | 761.50 | 409.48 |
| 01/08/10 | | From Account #*******7665 | To Pay Miscellaneous | 9999-000 | 350.00 | | 759.48 |
| 01/08/10 | 166 | U.S. TRUSTEE | Quarterly Fees | 2950-000 | | 650.00 | 109.48 |
| 01/13/10 | | From Account #*******7665 | To Pay Miscellaneous | 9999-000 | 1,000.00 | | 1,109.48 |
| 01/13/10 | 167 | ROBERT A. MORONEY | Snow Removal | 2420-000 | | 584.00 | 525.48 |
| 01/21/10 | | From Account #*******7665 | To Pay Miscellaneous | 9999-000 | 45,000.00 | | 45,525.48 |
| 01/21/10 | 168 {1} | SIU L. WONG | Refund of Deposit | 1122-000 | -40,000.00 | | 5,525.48 |
| 01/21/10 | 169 | WALTER E. KLINGER, CPM | November/December Property Management Fee | 2690-460 | | 711.50 | 4,813.98 |
| 01/21/10 | 170 | DAVID N. LAMB, MAI | Appraisal Fee Per Court Order | 3711-000 | | 2,500.00 | 2,313.98 |
| 01/21/10 | 171 | WSSC | Water Bill | 2420-000 | | 173.84 | 2,140.14 |
| 01/21/10 | 172 | TRUSTEE INSURANCE AGENCY | January Insurance Premium | 2420-000 | | 1,290.00 | 850.14 |

Subtotals :  $22,850.00    $23,760.75

{} Asset reference(s)

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 07-21006 | | Trustee: | GARY A. ROSEN (400440) |
|---|---|---|---|---|
| Case Name: | ETHAN ALLEN GENERAL PARTNERSHIP | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****76-66 - Checking Account |
| Taxpayer ID #: | **-***4194 | | Blanket Bond: | $3,000,000.00 (per case limit) |
| Period Ending: | 05/30/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/25/10 | 173 | ROBERT A. MORONEY | January Maintenance | 2420-000 | | 812.00 | 38.14 |
| 02/24/10 | | From Account #*******7665 | To Pay Miscellaneous | 9999-000 | 2,200.00 | | 2,238.14 |
| 02/24/10 | 174 | WALTER E. KLINGER, CPM | Eviction Expenses - Cut Creations | 2420-000 | | 1,797.84 | 440.30 |
| 02/24/10 | 175 | WALTER E. KLINGER, CPM | January Property Management Fee | 2420-000 | | 380.75 | 59.55 |
| 03/02/10 | | Wire out to BNYM account<br>**********7666 | Wire out to BNYM account **********7666 | 9999-000 | -59.55 | | 0.00 |

| | | | | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | 71,390.45 | 71,390.45 | $0.00 |
| Less: Bank Transfers | 111,390.45 | 0.00 | |
| **Subtotal** | **-40,000.00** | 71,390.45 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$-40,000.00** | **$71,390.45** | |

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 07-21006 |
| **Case Name:** | ETHAN ALLEN GENERAL PARTNERSHIP |
| **Taxpayer ID #:** | **-***4194 |
| **Period Ending:** | 05/30/17 |

| | |
|---|---|
| **Trustee:** | GARY A. ROSEN (400440) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******76-65 - Checking Account |
| **Blanket Bond:** | $3,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/02/10 | | Wire in from JPMorgan Chase Bank,<br>N.A. account ********7665 | Wire in from JPMorgan Chase Bank, N.A.<br>account ********7665 | 9999-000 | 47,857.95 | | 47,857.95 |
| 03/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 1.96 | | 47,859.91 |
| 04/07/10 | 11007 | U.S. TRUSTEE | Quarterly Fees | 2950-000 | | 327.10 | 47,532.81 |
| 04/08/10 | | CLASSIC SETTLEMENTS, INC. | Refund of Water Escrow | 2500-000 | | -48.84 | 47,581.65 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 1.96 | | 47,583.61 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 2.02 | | 47,585.63 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 1.95 | | 47,587.58 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 2.02 | | 47,589.60 |
| 08/05/10 | 11008 | U.S. TRUSTEE | Quarterly Fees | 2950-000 | | 4,879.78 | 42,709.82 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 1.87 | | 42,711.69 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.35 | | 42,712.04 |
| 10/15/10 | 11009 | U.S. TRUSTEE | Quarterly Fees | 2950-000 | | 334.63 | 42,377.41 |
| 10/15/10 | 11010 | GOODMAN & COMPANY | Attorney's Fees 2008 Tax Returns | 3410-000 | | 2,500.00 | 39,877.41 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.35 | | 39,877.76 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.32 | | 39,878.08 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.33 | | 39,878.41 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.33 | | 39,878.74 |
| 02/01/11 | 11011 | U.S. TRUSTEE | 3rd and 4th Quarter 2010 | 2950-000 | | 650.99 | 39,227.75 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.30 | | 39,228.05 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.33 | | 39,228.38 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.32 | | 39,228.70 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.33 | | 39,229.03 |
| 06/10/11 | 11012 | U.S. TRUSTEE | Quarterly Fees | 2950-000 | | 325.72 | 38,903.31 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.32 | | 38,903.63 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.33 | | 38,903.96 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.33 | | 38,904.29 |
| 09/29/11 | 11013 | U.S. TRUSTEE | Quarterly Fees | 2950-000 | | 325.00 | 38,579.29 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.31 | | 38,579.60 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.32 | | 38,579.92 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.31 | | 38,580.23 |
| 12/08/11 | 11014 | U.S. TRUSTEE | Quarterly Fees - 160-07-21006 | 2950-000 | | 325.00 | 38,255.23 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.32 | | 38,255.55 |
| 01/10/12 | 11015 | GOODMAN & COMPANY | 2009 Tax Return Accountant Fee Per Court<br>Order | 3410-000 | | 2,500.00 | 35,755.55 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.31 | | 35,755.86 |
| 04/17/12 | 11016 | U.S. TRUSTEE | Quarterly Fees | 2950-000 | | 650.00 | 35,105.86 |

Subtotals :  $47,875.24     $12,769.38

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 11

| Case Number: | 07-21006 | | Trustee: | GARY A. ROSEN (400440) |
|---|---|---|---|---|
| Case Name: | ETHAN ALLEN GENERAL PARTNERSHIP | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-******76-65 - Checking Account |
| Taxpayer ID #: | **-***4194 | | Blanket Bond: | $3,000,000.00  (per case limit) |
| Period Ending: | 05/30/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/13/12 | | RABOBANK MIGRATION<br>TRANSFER OUT | TRANSFER TO 0001040044088<br>20121213 | 9999-000 | | 35,105.86 | 0.00 |
| | | | ACCOUNT TOTALS | | 47,875.24 | 47,875.24 | $0.00 |
| | | | Less: Bank Transfers | | 47,857.95 | 35,105.86 | |
| | | | Subtotal | | 17.29 | 12,769.38 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $17.29 | $12,769.38 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 07-21006 |
| Case Name: | ETHAN ALLEN GENERAL PARTNERSHIP |
| Taxpayer ID #: | **-***4194 |
| Period Ending: | 05/30/17 |

| | |
|---|---|
| Trustee: | GARY A. ROSEN (400440) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******76-66 - Checking Account |
| Blanket Bond: | $3,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/02/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********7666 | Wire in from JPMorgan Chase Bank, N.A. account ********7666 | 9999-000 | 59.55 | | 59.55 |
| 12/13/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001040044088 20121213 | 9999-000 | | 59.55 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **59.55** | **59.55** | **$0.00** |
| Less: Bank Transfers | 59.55 | 59.55 | |
| **Subtotal** | **0.00** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

{} Asset reference(s)

Printed: 05/30/2017 03:41 PM    V.13.30

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

Case Number: 07-21006
Case Name: ETHAN ALLEN GENERAL PARTNERSHIP

Taxpayer ID #: **-***4194
Period Ending: 05/30/17

Trustee: GARY A. ROSEN (400440)
Bank Name: Rabobank, N.A.
Account: ******1366 - Checking Account
Blanket Bond: $3,000,000.00 (per case limit)
Separate Bond: N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/14/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 35,105.86 | | 35,105.86 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 55.62 | 35,050.24 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 47.13 | 35,003.11 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 48.53 | 34,954.58 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 52.80 | 34,901.78 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 51.96 | 34,849.82 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 46.84 | 34,802.98 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 55.10 | 34,747.88 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 50.01 | 34,697.87 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 48.27 | 34,649.60 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 54.86 | 34,594.74 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 46.47 | 34,548.27 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 54.70 | 34,493.57 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 51.30 | 34,442.27 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 46.27 | 34,396.00 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 47.85 | 34,348.15 |
| 04/21/14 | 21017 | U.S. TRUSTEE | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 04/21/2014 FOR CASE #07-21006<br>Voided on 04/21/14 | 2300-000 | | 32.02 | 34,316.13 |
| 04/21/14 | 21017 | U.S. TRUSTEE | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 04/21/2014 FOR CASE #07-21006<br>Voided: check issued on 04/21/14 | 2300-000 | | -32.02 | 34,348.15 |
| 04/21/14 | 21018 | INSURANCE PARTNERS AGENCY, INC. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 04/21/2014 FOR CASE #07-21006, Bond Payment | 2300-000 | | 32.02 | 34,316.13 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 52.73 | 34,263.40 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 49.31 | 34,214.09 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 47.60 | 34,166.49 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 54.10 | 34,112.39 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 47.46 | 34,064.93 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 52.30 | 34,012.63 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 50.58 | 33,962.05 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 43.99 | 33,918.06 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 55.33 | 33,862.73 |

Subtotals :  $35,105.86   $1,243.13

{} Asset reference(s)                                                    Printed: 05/30/2017 03:41 PM    V.13.30

Exhibit 9

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

**Case Number:** 07-21006
**Case Name:** ETHAN ALLEN GENERAL PARTNERSHIP

**Taxpayer ID #:** **-***4194
**Period Ending:** 05/30/17

**Trustee:** GARY A. ROSEN (400440)
**Bank Name:** Rabobank, N.A.
**Account:** ******1366 - Checking Account
**Blanket Bond:** $3,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 48.74 | 33,813.99 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 45.42 | 33,768.57 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 51.84 | 33,716.73 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 48.52 | 33,668.21 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 46.81 | 33,621.40 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 51.58 | 33,569.82 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 49.89 | 33,519.93 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 46.60 | 33,473.33 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 51.36 | 33,421.97 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 48.07 | 33,373.90 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 46.40 | 33,327.50 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 52.73 | 33,274.77 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 46.14 | 33,228.63 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 46.07 | 33,182.56 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 52.36 | 33,130.20 |
| 04/25/16 | 21019 | INSURANCE PARTNERS AGENCY, INC. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 04/25/2016 FOR CASE #07-21006 | 2300-000 | | 19.94 | 33,110.26 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 45.94 | 33,064.32 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 45.86 | 33,018.46 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 52.11 | 32,966.35 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 45.71 | 32,920.64 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 51.94 | 32,868.70 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 47.15 | 32,821.55 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 45.51 | 32,776.04 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 50.15 | 32,725.89 |
| 01/11/17 | | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ******1367 | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ******1367 | 9999-000 | 3.61 | | 32,729.50 |
| 03/10/17 | 21020 | Office of the US Trustee | Dividend paid 100.00% on $325.00, U.S. Trustee Quarterly Fees;  Reference: | 2950-000 | | 325.00 | 32,404.50 |
| 03/10/17 | 21021 | GARY A. ROSEN | Dividend paid  81.89% on $39,566.37, Trustee Compensation;  Reference: | 2100-000 | | 32,404.50 | 0.00 |

|  | | | **ACCOUNT TOTALS** | | 35,109.47 | 35,109.47 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | Less: Bank Transfers | | 35,109.47 | 0.00 | |
| | | | **Subtotal** | | 0.00 | 35,109.47 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$35,109.47** | |

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 07-21006 | |
| **Case Name:** | ETHAN ALLEN GENERAL PARTNERSHIP | |
| **Taxpayer ID #:** | **-***4194 | |
| **Period Ending:** | 05/30/17 | |

| | |
|---|---|
| **Trustee:** | GARY A. ROSEN (400440) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******1367 - Checking Account |
| **Blanket Bond:** | $3,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/14/12 | | RABOBANK MIGRATION<br>TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 59.55 | | 59.55 |
| 06/11/13 | 20176 | INSURANCE PARTNERS<br>AGENCY, INC. | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 06/11/2013 FOR CASE<br>#07-21006 | 2300-000 | | 33.99 | 25.56 |
| 04/14/15 | 20177 | INSURANCE PARTNERS<br>AGENCY, INC. | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 04/14/2015 FOR CASE<br>#07-21006 | 2300-000 | | 21.95 | 3.61 |
| 01/11/17 | | TRANSFER TO DEPOSIT SYSTEM<br>ACCOUNT ******1366 | TRANSFER TO DEPOSIT SYSTEM<br>ACCOUNT ******1366 | 9999-000 | | 3.61 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | | 59.55 | 59.55 | $0.00 |
| Less: Bank Transfers | | 59.55 | 3.61 | |
| **Subtotal** | | **0.00** | **55.94** | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$0.00** | **$55.94** | |

| | |
|---|---|
| Net Receipts : | 657,189.56 |
| Plus Gross Adjustments : | 69,137.87 |
| Net Estate : | $726,327.43 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **MMA # ***-****76-65** | **697,172.27** | **537,864.32** | **0.00** |
| **Checking # ***-****76-66** | **-40,000.00** | **71,390.45** | **0.00** |
| **Checking # ****-****76-65** | **17.29** | **12,769.38** | **0.00** |
| **Checking # ****-****76-66** | **0.00** | **0.00** | **0.00** |
| **Checking # ******1366** | **0.00** | **35,109.47** | **0.00** |
| **Checking # ******1367** | **0.00** | **55.94** | **0.00** |
| | **$657,189.56** | **$657,189.56** | **$0.00** |

| | |
|---|---|
| May 30, 2017 | /s/ GARY A. ROSEN |
| Date | GARY A. ROSEN |

{} Asset reference(s)

Printed: 05/30/2017 03:41 PM    V.13.30